# Exhibit 7

# Corporate Business Account Statement

PNC BANK


Account Number: XX-XXXX-8759

**For the period 03/01/2025 to 03/31/2025**

SWIFTSHIPS LLC
STE D
4116 WALNEY RD
CHANTILLY VA 20151-2948

Number of enclosures: 0
Tax ID Number: XX-XXX8795
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

500 1St Ave
Locator P7-Pfsc-03-B
Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 13,377.68 | 689,950.00 | 700,610.68 | 2,717.00 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 1 | 499,950.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 3 | 190,000.00 |
| Total | 4 | 689,950.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 18 | 199,860.71 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 2 | 500,749.97 |
| Total | 20 | 700,610.68 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 03/01 | 13,377.68 | 03/19 | 3,178.86 | 03/28 | 3,466.97 |
| 03/04 | 7,428.86 | 03/25 | 2,247.86 | 03/31 | 2,717.00 |
| 03/12 | 3,428.86 | 03/26 | 2,481.53 | | |

## Deposits and Other Credits

### Funds Transfer In

**1 transaction for a total of $499,950.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/19 | 499,950.00 | Domestic Incoming Wire 253Ja0816and3Tje | W253JA0816AND3TJE |

### Other Credits

**3 transactions for a total of $190,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/25 | 10,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 03/26 | 50,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 03/28 | 130,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 03/01/2025 to 03/31/2025**
Account number: XX-XXXX-8759


## Checks and Other Debits

**Funds Transfers Out** — **18 transactions for a total of $199,860.71**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/04 | 5,948.82 | Domestic Assist Wire Washington National In | WPA34E5416LHH3CE5 |
| 03/12 | 4,000.00 | Domestic Assist Wire Mohamed Bichoutar | W253CA3019IT112X8 |
| 03/19 | 200.00 | Domestic Assist Wire Dean Grizzaffi | W253JG2555CZE7Q1S |
| 03/25 | 10,931.00 | Domestic Assist Wire Innovation Collaborati | W253PJ2325GDE78XQ |
| 03/26 | 8,000.00 | Domestic Assist Wire Kristina Paskeviciute | W253QL473651D12B6 |
| 03/26 | 1,800.00 | Domestic Assist Wire Araby Gamal Araby | W253QL473692D6EB8 |
| 03/26 | 12,083.33 | Intl Assist Usd Wire Qsahif Effendi | W253QL47375OD12BJ |
| 03/26 | 8,750.00 | Domestic Assist Wire Neelan Kavil Jacob Joy | W253QL4736H1F27G4 |
| 03/26 | 3,500.00 | Domestic Assist Wire Syed Hashim Rizvi | W253QL473614E47G0 |
| 03/26 | 2,500.00 | Domestic Assist Wire Mohamed Elsayed Mohame | W253QL4736BUF7OG1 |
| 03/26 | 1,500.00 | Domestic Assist Wire Mohamed Rashad Reyad S | W253QL473721E47G6 |
| 03/26 | 1,600.00 | Domestic Assist Wire Ahmed Yosry Saad Moham | W253QL4736ARF26FZ |
| 03/26 | 8,333.00 | Domestic Assist Wire Islam Ahmed Ismail Ref | W253QL4737JVD6EBQ |
| 03/26 | 1,700.00 | Domestic Assist Wire Mohamed Ibrahim Mohame | W253QL4736OID3XBB |
| 03/28 | 79,708.32 | Intl Assist Usd Wire Alfa Marine Electronic | W253SM2439JTD1B3J |
| 03/28 | 24,664.00 | Domestic Assist Wire Sequence Tel Pty Ltd | W253SM24404EE4RH6 |
| 03/28 | 2,500.00 | Domestic Assist Wire Khuram Shahzad | W253SM28202ME78NH |
| 03/28 | 22,142.24 | Domestic Assist Wire Deyuan Marine Company | W253SM24373YE4RGY |

**Other Debits** — **2 transactions for a total of $500,749.97**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/19 | 500,000.00 | Account Transfer To 0000005303618775 | OCR GLOBAL INC |
| 03/31 | 749.97 | Corporate Account Analysis Charge | 0000000000000027698 |

# Corporate Business Account Statement

PNC BANK


Account Number: XX-XXXX-8759

**For the period 04/01/2025 to 04/30/2025**

SWIFTSHIPS LLC
STE D
4116 WALNEY RD
CHANTILLY VA 20151-2948

Number of enclosures: 0
Tax ID Number: XX-XXX8795
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

500 1St Ave
Locator P7-Pfsc-03-B
Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 2,717.00 | 641,500.00 | 639,309.10 | 4,907.90 |

| Deposits and Other Credits Description | Items | Amount | Checks and Other Debits Description | Items | Amount |
|---|---|---|---|---|---|
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 20 | 633,746.74 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 8 | 641,500.00 | Other Debits | 2 | 5,562.36 |
| Total | 8 | 641,500.00 | Total | 22 | 639,309.10 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/01 | 2,717.00 | 04/04 | 153.72 | 04/17 | 943.34 |
| 04/02 | 2,299.60 | 04/09 | 153.72 | 04/25 | 5,470.26 |
| 04/03 | 1,494.18 | 04/11 | 153.72 | 04/30 | 4,907.90 |

## Deposits and Other Credits

### Other Credits

**8 transactions for a total of $641,500.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/02 | 30,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 04/03 | 98,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 04/04 | 125,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 04/09 | 3,500.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 04/11 | 4,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 04/17 | 71,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

Other Credits continued on next page

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 04/01/2025 to 04/30/2025**
Account number: XX-XXXX-8759


## Deposits and Other Credits *- continued*

### Other Credits *- continued*

**8 transactions for a total of $641,500.00**

| Date posted | | Transaction description | Reference number |
|---|---|---|---|
| 04/25 | 220,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 04/25 | 90,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

## Checks and Other Debits

### Funds Transfers Out

**20 transactions for a total of $633,746.74**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 04/02 | 30,417.40 | Domestic Assist Wire | Ish International Llc | WPA4211025KRX2LQD |
| 04/03 | 97,974.72 | Domestic Assist Wire | ADP Llc | WPA43D265976Y1JZN |
| 04/03 | 830.70 | Domestic Assist Wire | ADP Llc | WPA43D26597RX14J9 |
| 04/04 | 126,340.46 | Domestic Assist Wire | ADP Llc | WPA4413536GZX5WCA |
| 04/09 | 3,500.00 | Domestic Assist Wire Hassa | Omar Fathi Abbas | W2549G5654G9F6K2Q |
| 04/11 | 4,000.00 | Domestic Assist Wire | Mohamed Bichoutar | W254BL435598F61HI |
| 04/17 | 70,210.38 | Domestic Assist Wire | ADP Llc | WPA4HF3006NM44OQ0 |
| 04/25 | 1,920.36 | Domestic Assist Wire | Bayou Metal | W254PL07170VM7XKN |
| 04/25 | 142,500.00 | Domestic Assist Wire Denizcilik | Bronswerck | W254PL0717JGO4II1 |
| 04/25 | 7,480.00 | Domestic Assist Wire | In-Mar Solutions Llc | W254PL0717BXN28TR |
| 04/25 | 10,000.00 | Domestic Assist Wire Ltd | Sequence Tel Pty | W254PL07175RN6YTL |
| 04/25 | 12,083.33 | Intl Assist Usd Wire | Qsahif Effendi | W254PL0718B0O2RIP |
| 04/25 | 9,858.00 | Domestic Assist Wire Collaborati | Innovation | W254PL0718A4M7ILQ |
| 04/25 | 8,750.00 | Domestic Assist Wire Joy | Neelan Kavil Jacob | W254PL0717NEM7XLA |
| 04/25 | 8,000.00 | Domestic Assist Wire Paskeviciute | Kristina | W254PL071805N6YU6 |
| 04/25 | 3,500.00 | Domestic Assist Wire | Syed Hashim Rizvi | W254PL07186GN28UA |
| 04/25 | 2,666.35 | Domestic Assist Wire Company | Deyuan Marine | W254PL0717H8M8VL4 |
| 04/25 | 2,500.00 | Domestic Assist Wire | Khurram Shahzad | W254PL0718MCM1DM4 |
| 04/25 | 87,500.00 | Domestic Assist Wire Denizcilik | Bronswerck | W254PL1537KCN3PA1 |
| 04/25 | 3,715.04 | Domestic Assist Wire Engine C | Yanmar Mastry | W254PL0716QNM7IKL |

### Other Debits

**2 transactions for a total of $5,562.36**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 04/25 | 5,000.00 | Account Transfer To | 0000005303618775 | OCR GLOBAL INC |
| 04/30 | 562.36 | Corporate Account Analysis Charge | | 0000000000000027773 |

# Corporate Business Account Statement

PNC BANK


Account Number: XX-XXXX-8759

**For the period 05/01/2025 to 05/30/2025**

SWIFTSHIPS LLC
STE D
4116 WALNEY RD
CHANTILLY VA 20151-2948

Number of enclosures: 0
Tax ID Number: XX-XXX8795
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
500 1St Ave
Locator P7-Pfsc-03-B
Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 4,907.90 | 1,417,062.80 | 1,419,484.02 | 2,486.68 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 1 | 1,064,062.80 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 5 | 353,000.00 |
| Total | 6 | 1,417,062.80 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 36 | 413,922.99 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 4 | 1,005,561.03 |
| Total | 40 | 1,419,484.02 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/01 | 68,970.70 | 05/14 | 5,604.47 | 05/23 | 5,269.62 |
| 05/02 | 36,831.12 | 05/15 | 468.11 | 05/28 | 4,730.38- |
| 05/08 | 30,631.12 | 05/20 | 301.33 | 05/29 | 3,022.71 |
| 05/09 | 25,631.12 | 05/21 | 269.62 | 05/30 | 2,486.68 |

## Deposits and Other Credits

### Funds Transfer In — 1 transaction for a total of $1,064,062.80

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 1,064,062.80 | Domestic Incoming Wire 25517422095O5Im2 | W25517422095O5IM2 |

### Other Credits — 5 transactions for a total of $353,000.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/15 | 65,000.00 | Account Transfer From 0000005303618775 | SWIFTSHIPS LLC |
| 05/20 | 1,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

Other Credits continued on next page

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 05/01/2025 to 05/30/2025**
Account number: XX-XXXX-8759


## Deposits and Other Credits *- continued*

### Other Credits *- continued* — 5 transactions for a total of $353,000.00

| Date posted | | Transaction description | Reference number |
|---|---|---|---|
| 05/21 | 32,000.00 | Account Transfer From 0000005303618775 | SWIFTSHIPS LLC |
| 05/23 | 5,000.00 | Account Transfer From 0000005303618775 | SWIFTSHIPS LLC |
| 05/29 | 250,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

## Checks and Other Debits

### Funds Transfers Out — 36 transactions for a total of $413,922.99

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 05/02 | 3,019.98 | Domestic Assist Wire | Supplyhouse Llc | WPA52110290O53FE1 |
| 05/02 | 1,600.00 | Domestic Assist Wire Moham | Ahmed Yosry Saad | W255252059AOM8T9U |
| 05/02 | 1,500.00 | Domestic Assist Wire Reyad S | Mohamed Rashad | W25525210077N55KP |
| 05/02 | 3,500.00 | Domestic Assist Wire Hassa | Omar Fathi Abbas | W255252059HOM47A5 |
| 05/02 | 8,186.60 | Domestic Assist Wire USA, I | Shipconstructor | W2552530312FM4YVJ |
| 05/02 | 1,800.00 | Domestic Assist Wire | Araby Gamal Araby | W255253029JOM5RUI |
| 05/02 | 8,333.00 | Domestic Assist Wire Ref | Islam Ahmed Ismail | W255253030LPN392E |
| 05/02 | 2,500.00 | Domestic Assist Wire Mohame | Mohamed Elsayed | W255253027FQM2NT6 |
| 05/02 | 1,700.00 | Domestic Assist Wire Mohame | Mohamed Ibrahim | W255253027I2O2HKJ |
| 05/08 | 5,000.00 | Domestic Assist Wire | Mohamed Bichoutar | W2558H2755P2Z5SXZ |
| 05/08 | 1,200.00 | Domestic Assist Wire | Douglas Lima | W2558H2755QE124WA |
| 05/14 | 7,988.05 | Domestic Assist Wire In | Silver Oak Casulaty | W255E51953FM7828X |
| 05/14 | 7,949.19 | Domestic Assist Wire In | Silver Oak Casulaty | W255E51953BK78C8U |
| 05/14 | 4,089.41 | Domestic Assist Wire National In | Washington | WPA5E11953HJG139A |
| 05/15 | 70,136.36 | Domestic Assist Wire | ADP Llc | WPA5FC08184NF2REW |
| 05/20 | 1,166.78 | Domestic Assist Wire Paskeviciute | Kristina | W255KK4213KOB36IQ |
| 05/21 | 7,308.20 | Domestic Assist Wire In | Silver Oak Casulaty | W255LH20445GC3TNL |
| 05/21 | 24,723.51 | Domestic Assist Wire | ADP Llc | WPA5LD20446FE3YZ7 |
| 05/28 | 5,000.00 | Domestic Assist Wire Mohame | Mohamed Elsayed | W255NI3800O8B233P |
| 05/28 | 5,000.00 | Domestic Assist Wire Mohame | Mohamed Elsayed | W255RF5056O1C20K0 |
| 05/29 | 53,684.94 | Domestic Assist Wire | Bayou Metal | W255TI05374CC6LLS |
| 05/29 | 12,998.00 | Domestic Assist Wire Collaborati | Innovation | W255TI05370GC10LQ |

Funds Transfers Out continued on next page

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 05/01/2025 to 05/30/2025**
Account number: XX-XXXX-8759


## Checks and Other Debits *- continued*

### Funds Transfers Out *- continued*

**36 transactions for a total of $413,922.99**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 05/29 | 9,142.00 | Domestic Assist Wire Ltd | Sequence Tel Pty | W255TI05376BB7VV1 |
| 05/29 | 8,750.00 | Domestic Assist Wire Joy | Neelan Kavil Jacob | W255TI05375WC3PLV |
| 05/29 | 1,800.00 | Domestic Assist Wire | Araby Gamal Araby | W255TI05374GD6XHV |
| 05/29 | 12,083.33 | Intl Assist Usd Wire | Qsahif Effendi | W255TI0537DKC0CM3 |
| 05/29 | 3,500.00 | Domestic Assist Wire | Syed Hashim Rizvi | W255TI05370DC21LO |
| 05/29 | 16,666.00 | Domestic Assist Wire Ref | Islam Ahmed Ismail | W255TI053729B0CUR |
| 05/29 | 1,500.00 | Domestic Assist Wire Reyad S | Mohamed Rashad | W255TI0536QYD4HHN |
| 05/29 | 97,919.59 | Domestic Assist Wire | ADP Llc | WPA5TE053717F0CG5 |
| 05/29 | 8,000.00 | Domestic Assist Wire Paskeviciute | Kristina | W255TI05373GD5SHT |
| 05/29 | 1,600.00 | Domestic Assist Wire Moham | Ahmed Yosry Saad | W255TI053710B3HUP |
| 05/29 | 3,500.00 | Domestic Assist Wire Hassa | Omar Fathi Abbas | W255TI05374CB0UUW |
| 05/29 | 2,500.00 | Domestic Assist Wire | Khurram Shahzad | W255TI05375WB27UZ |
| 05/29 | 6,878.05 | Domestic Assist Wire Import | Zhejiang Haixin | W255TI0537CDD27I4 |
| 05/29 | 1,700.00 | Domestic Assist Wire Mohame | Mohamed Ibrahim | W255TI053712D2LHQ |

### Other Debits

**4 transactions for a total of $1,005,561.03**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 05/01 | 1,000,000.00 | Account Transfer To | 0000005303618775 | OCR GLOBAL INC |
| 05/09 | 5,000.00 | Account Transfer To | 0000005303569272 | ICS NETT INC |
| 05/29 | 25.00 | Overdraft Item Fee | | W255NI3800O8B233P |
| 05/30 | 536.03 | Corporate Account Analysis Charge | | 0000000000000027655 |

# Corporate Business Account Statement

PNC BANK


Account Number: XX-XXXX-8759

**For the period 05/31/2025 to 06/30/2025**

SWIFTSHIPS LLC
STE D
4116 WALNEY RD
CHANTILLY VA 20151-2948

Number of enclosures: 0
Tax ID Number: XX-XXX8795
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
500 1St Ave
Locator P7-Pfsc-03-B
Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 2,486.68 | 180,163.07 | 179,852.52 | 2,797.23 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 104.74 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 1 | 12,058.33 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 4 | 168,000.00 |
| Total | 6 | 180,163.07 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 18 | 178,808.95 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 1,043.57 |
| Total | 19 | 179,852.52 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/31 | 2,486.68 | 06/24 | 15,548.62 | 06/27 | 4,565.80 |
| 06/02 | 2,151.88 | 06/26 | 15,098.06 | 06/30 | 2,797.23 |
| 06/23 | 15,443.88 | | | | |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $104.74**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/24 | 104.74 | Deposit | 050331829 |

### Funds Transfer In

**1 transaction for a total of $12,058.33**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/23 | 12,058.33 | Returned Wire 256NM1256Doh2Ex0 | W256NM1256DOH2EX0 |

### Other Credits

**4 transactions for a total of $168,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 88,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

Other Credits continued on next page

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 05/31/2025 to 06/30/2025**
Account number: XX-XXXX-8759


## Deposits and Other Credits *- continued*

### Other Credits *- continued*

**4 transactions for a total of $168,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/23 | 60,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 06/27 | 5,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 06/30 | 15,000.00 | Account Transfer From 0000005303618775 | SWIFTSHIPS LLC |

## Checks and Other Debits

### Funds Transfers Out

**18 transactions for a total of $178,808.95**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 88,334.80 | Domestic Assist Wire Bronswerk Denizcilik M | W2562L0626IXD3B83 |
| 06/23 | 12,083.33 | Intl Assist Usd Wire Qsahif Effendi | W256NJ5238MRJ0V2X |
| 06/23 | 8,750.00 | Domestic Assist Wire Neelan Kavil Jacob Joy | W256NJ5238LRJ7K2V |
| 06/23 | 8,000.00 | Domestic Assist Wire Kristina Paskeviciute | W256NJ5238KLH2TAV |
| 06/23 | 5,000.00 | Domestic Assist Wire Mohamed Bichoutar | W256NJ5238IMH0SAS |
| 06/23 | 4,800.00 | Domestic Assist Wire Araby Gamal Araby | W256NJ523880H0SAL |
| 06/23 | 3,500.00 | Domestic Assist Wire Syed Hashim Rizvi | W256NJ5238C7H3XAO |
| 06/23 | 3,500.00 | Domestic Assist Wire Omar Fathi Abbas Hassa | W256NJ5238CHI6MGY |
| 06/23 | 1,500.00 | Domestic Assist Wire Mohamed Rashad Reyad S | W256NJ5238F1I0JH0 |
| 06/23 | 1,600.00 | Domestic Assist Wire Ahmed Yosry Saad Moham | W256NJ52388LJ7K27 |
| 06/23 | 8,333.00 | Domestic Assist Wire Islam Ahmed Ismail Ref | W256NJ5238G4J6E2F |
| 06/23 | 1,700.00 | Domestic Assist Wire Mohamed Ibrahim Mohame | W256NJ52389TJ0V29 |
| 06/26 | 450.56 | Domestic Assist Wire ADP Llc | WPA6Q33301BVQ4VNC |
| 06/27 | 1,492.08 | Domestic Assist Wire Rexel of America, Llc | W256RK5556PWI3I9I |
| 06/27 | 12,083.33 | Intl Assist Usd Wire Qsahif Effendi | W256RK5556PPJ2KBJ |
| 06/27 | 1,956.85 | Domestic Assist Wire Washington National In | WPA6RG5556QHR1FWB |
| 06/30 | 13,225.00 | Domestic Assist Wire Innovation Collaborati | W256U610412DN0SIK |
| 06/30 | 2,500.00 | Domestic Assist Wire Khurram Shahzad | W256U60020GOI43QR |

### Other Debits

**1 transaction for a total of $1,043.57**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/30 | 1,043.57 | Corporate Account Analysis Charge | 0000000000000027834 |

# Corporate Business Account Statement

PNC BANK


Account Number: XX-XXXX-8759

**For the period 07/01/2025 to 07/31/2025**

SWIFTSHIPS LLC
STE D
4116 WALNEY RD
CHANTILLY VA 20151-2948

Number of enclosures: 0
Tax ID Number: XX-XXX8795
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
500 1St Ave
Locator P7-Pfsc-03-B
Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 2,797.23 | 557,992.30 | 561,282.64 | 493.11- |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 1 | 398,992.30 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 6 | 159,000.00 |
| Total | 7 | 557,992.30 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 22 | 265,725.43 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 2 | 295,557.21 |
| Total | 24 | 561,282.64 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 07/01 | 2,797.23 | 07/09 | 10,414.97 | 07/25 | 64.10 |
| 07/03 | 617.69 | 07/16 | 622.21 | 07/29 | 64.10 |
| 07/08 | 547.69 | 07/24 | 688.88 | 07/31 | 493.11- |

## Deposits and Other Credits

### Funds Transfer In

**1 transaction for a total of $398,992.30**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/09 | 398,992.30 | Domestic Incoming Wire 2579E3727Lmr7Hdx | W2579E3727LMR7HDX |

### Other Credits

**6 transactions for a total of $159,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/03 | 56,000.00 | Account Transfer From 0000005303618775 | SWIFTSHIPS LLC |
| 07/08 | 11,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 07/16 | 7,000.00 | Account Transfer From 0000005303618775 | SWIFTSHIPS LLC |

Other Credits continued on next page

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 07/01/2025 to 07/31/2025**
Account number: XX-XXXX-8759


## Deposits and Other Credits *- continued*

### Other Credits *- continued* — 6 transactions for a total of $159,000.00

| Date posted | | Transaction description | Reference number |
|---|---|---|---|
| 07/24 | 50,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 07/25 | 25,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 07/29 | 10,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

## Checks and Other Debits

### Funds Transfers Out — 22 transactions for a total of $265,725.43

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/03 | 5,261.20 | Domestic Assist Wire Sequence Tel Pty Ltd | W2573K1507BYJ7RAX |
| 07/03 | 3,558.70 | Domestic Assist Wire Mcmaster-Carr Supply C | W2573K1507BYJ1TAY |
| 07/03 | 1,355.64 | Domestic Assist Wire Deyuan Marine Company | W2573K1507ERN33H3 |
| 07/03 | 48,004.00 | Intl Assist Usd Wire Alfa Marine Electronic | W2573K1511KOI37PC |
| 07/08 | 11,070.00 | Domestic Assist Wire Exalto Emirates Llc | W2578J39371US3FZ9 |
| 07/09 | 94,125.02 | Domestic Assist Wire ADP Llc | WPA79E38434CW3T5O |
| 07/16 | 16,792.76 | Domestic Assist Wire Sewart Supply, Llc | W257G501081EX3TZ3 |
| 07/24 | 5,000.00 | Domestic Assist Wire Mohamed Bichoutar | W257OF4918GOX3NO6 |
| 07/24 | 1,800.00 | Domestic Assist Wire Araby Gamal Araby | W257OF4918ASY5803 |
| 07/24 | 8,750.00 | Domestic Assist Wire Neelan Kavil Jacob Joy | W257OF4918H6Z1VQQ |
| 07/24 | 8,000.00 | Domestic Assist Wire Kristina Paskeviciute | W257OF4918H0Z51QO |
| 07/24 | 2,500.00 | Domestic Assist Wire Khurram Shahzad | W257OF4918J3X5ZOB |
| 07/24 | 12,083.33 | Intl Assist Usd Wire Qsahif Effendi | W257OF4918Q1Y580C |
| 07/24 | 3,500.00 | Domestic Assist Wire Syed Hashim Rizvi | W257OF4918JEZ28QS |
| 07/24 | 3,500.00 | Domestic Assist Wire Omar Fathi Abbas Hassa | W257OF491929X3EOH |
| 07/24 | 1,500.00 | Domestic Assist Wire Mohamed Rashad Reyad S | W257OF4918IFX0NO9 |
| 07/24 | 1,600.00 | Domestic Assist Wire Ahmed Yosry Saad Moham | W257OF4918EYY2606 |
| 07/24 | 1,700.00 | Domestic Assist Wire Mohamed Ibrahim Mohame | W257OF4918RJY3J0F |
| 07/25 | 10,590.00 | Domestic Assist Wire Caliteck Fzco | W257PF3448R9X1IWR |
| 07/25 | 13,729.00 | Domestic Assist Wire Innovation Collaborati | W257PF34494QY38US |
| 07/25 | 1,305.78 | Intl Assist Usd Wire Marco | W257PF34518UX5LX5 |
| 07/29 | 10,000.00 | Domestic Assist Wire Orscheln Products, Llc | W257TL2444LF37S5C |

## Checks and Other Debits *- continued*

### Other Debits

**2 transactions for a total of $295,557.21**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 07/09 | 295,000.00 | Account Transfer To | 0000005303618775 | OCR GLOBAL INC |
| 07/31 | 557.21 | Corporate Account Analysis Charge | | 0000000000000028035 |

# Corporate Business Account Statement

PNC BANK


Account Number: XX-XXXX-8759

**For the period 08/01/2025 to 08/29/2025**

SWIFTSHIPS LLC
STE D
4116 WALNEY RD
CHANTILLY VA 20151-2948

Number of enclosures: 0
Tax ID Number: XX-XXX8795
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
500 1St Ave
Locator P7-Pfsc-03-B
Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 493.11- | 192,064.17 | 191,808.83 | 237.77- |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 64.17 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 6 | 192,000.00 |
| Total | 7 | 192,064.17 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 16 | 191,161.22 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 647.61 |
| Total | 17 | 191,808.83 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/01 | 493.11- | 08/07 | 475.88 | 08/26 | 345.67 |
| 08/04 | 32.03 | 08/20 | 984.51 | 08/27 | 409.84 |
| 08/06 | 426.13 | 08/25 | 562.51 | 08/29 | 237.77- |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $64.17**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/27 | 64.17 | Deposit | 046035774 |

### Other Credits

**6 transactions for a total of $192,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/04 | 25,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 08/06 | 6,500.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 08/07 | 70,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

Other Credits continued on next page

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 08/01/2025 to 08/29/2025**
Account number: XX-XXXX-8759


## Deposits and Other Credits *- continued*

### Other Credits *- continued*

**6 transactions for a total of $192,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/20 | 76,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 08/25 | 11,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 08/26 | 3,500.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

## Checks and Other Debits

### Funds Transfers Out

**16 transactions for a total of $191,161.22**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/04 | 5,004.86 | Domestic Assist Wire Orscheln Products, Llc | W2584K5110QJA4F3E |
| 08/04 | 19,470.00 | Domestic Assist Wire Wesco Gas & Welding | W2584K5110QSB4JGL |
| 08/06 | 6,105.90 | Domestic Assist Wire Miguez Fuel | W258650854GH95OVG |
| 08/07 | 69,950.25 | Domestic Assist Wire ADP Llc | WPA87D0125GNW0G8F |
| 08/20 | 12,083.33 | Intl Assist Usd Wire Qsahif Effendi | W258KL1139FLM1OC5 |
| 08/20 | 11,563.41 | Domestic Assist Wire Silver Oak Casulaty In | W258KL1140AIN0KP6 |
| 08/20 | 8,750.00 | Domestic Assist Wire Neelan Kavil Jacob Joy | W258KL1139J9M72C8 |
| 08/20 | 8,000.00 | Domestic Assist Wire Kristina Paskeviciute | W258KL1139GKN5LOW |
| 08/20 | 7,912.37 | Domestic Assist Wire Silver Oak Casulaty In | W258KL114092N1IP3 |
| 08/20 | 7,599.26 | Domestic Assist Wire Silver Oak Casulaty In | W258KL11409VL3258 |
| 08/20 | 5,000.00 | Domestic Assist Wire Mohamed Bichoutar | W258KL1139OGM4CCA |
| 08/20 | 2,500.00 | Domestic Assist Wire Khurram Shahzad | W258KL11399GL6F4U |
| 08/20 | 3,750.00 | Domestic Assist Wire Syed Hashim Rizvi | W258KL1139DKN0KOU |
| 08/20 | 8,333.00 | Domestic Assist Wire Islam Ahmed Ismail Ref | W258KL1139AYL324W |
| 08/25 | 11,422.00 | Domestic Assist Wire Innovation Collaborati | W258PK5551IXM0UOW |
| 08/26 | 3,716.84 | Domestic Assist Wire Washington National | WPA8QC0600DH907M5 |

### Other Debits

**1 transaction for a total of $647.61**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/29 | 647.61 | Corporate Account Analysis Charge | 0000000000000027887 |

# Corporate Business Account Statement

PNC BANK


Account Number: XX-XXXX-8759

**For the period 08/30/2025 to 09/30/2025**

SWIFTSHIPS LLC
STE D
4116 WALNEY RD
CHANTILLY VA 20151-2948

Number of enclosures: 0
Tax ID Number: XX-XXX8795
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
500 1St Ave
Locator P7-Pfsc-03-B
Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 237.77- | 2,302,506.71 | 2,302,482.08 | 213.14- |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 20,911.71 |
| National Lockbox | 0 | .00 |
| ACH Credits | 1 | 20,345.00 |
| Funds Transfers In | 1 | 2,200,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 4 | 61,250.00 |
| Total | 7 | 2,302,506.71 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 8 | 72,067.72 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 5 | 2,230,414.36 |
| Total | 13 | 2,302,482.08 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/30 | 237.77- | 09/08 | 1,219.51 | 09/23 | 11,931.22 |
| 09/02 | 874.51 | 09/10 | 21,219.51 | 09/25 | 6,931.22 |
| 09/03 | 2,200,874.51 | 09/11 | 1,019.51 | 09/29 | 201.22 |
| 09/04 | 1,221,219.51 | 09/22 | 21,931.22 | 09/30 | 213.14- |
| 09/05 | 221,219.51 | | | | |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $20,911.71**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/22 | 20,911.71 | Deposit | 050477509 |

### ACH Credits

**1 transaction for a total of $20,345.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/04 | 20,345.00 | Corporate ACH Corp Pay 09/03/25<br>In-Mar Solutions | 00025245011273878 |

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 08/30/2025 to 09/30/2025**
Account number: XX-XXXX-8759


## Deposits and Other Credits *- continued*

### Funds Transfer In

**1 transaction for a total of $2,200,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/03 | 2,200,000.00 | Domestic Incoming Wire 2593J19046Fn58Gw | W2593J19046FN58GW |

### Other Credits

**4 transactions for a total of $61,250.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 250.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 09/02 | 36,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 09/10 | 20,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 09/29 | 5,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

## Checks and Other Debits

### Funds Transfers Out

**8 transactions for a total of $72,067.72**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 09/02 | 35,137.72 | Domestic Assist Wire Services 1 | Land & Sea | W2592K39023LM2M78 |
| 09/11 | 3,600.00 | Domestic Assist Wire | Araby Gamal Araby | W259B52030PST362X |
| 09/11 | 3,000.00 | Domestic Assist Wire Reyad S | Mohamed Rashad | W259B52024HCR64BX |
| 09/11 | 3,200.00 | Domestic Assist Wire Moham | Ahmed Yosry Saad | W259B52024FWS70RI |
| 09/11 | 7,000.00 | Domestic Assist Wire Hassa | Omar Fathi Abbas | W259B520248LT61Q2 |
| 09/11 | 3,400.00 | Domestic Assist Wire Mohame | Mohamed Ibrahim | W259B520311NR3CO7 |
| 09/25 | 5,000.00 | Domestic Assist Wire | Mohamed Bichoutar | W259PG5114ACI4DS1 |
| 09/29 | 11,730.00 | Domestic Assist Wire Collaborati | Innovation | W259TM1030FRH5K8R |

### Other Debits

**5 transactions for a total of $2,230,414.36**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 09/04 | 1,000,000.00 | Account Transfer To | 0000005303569272 | ICS NETT INC |
| 09/05 | 1,000,000.00 | Account Transfer To | 0000005303569272 | ICS NETT INC |
| 09/08 | 220,000.00 | Account Transfer To | 0000005303569272 | ICS NETT INC |
| 09/23 | 10,000.00 | Account Transfer To | 0000005303618775 | OCR GLOBAL INC |
| 09/30 | 414.36 | Corporate Account Analysis Charge | | 0000000000000027885 |

# Corporate Business Account Statement

PNC BANK


Account Number: XX-XXXX-8759

**For the period 10/01/2025 to 10/31/2025**

SWIFTSHIPS LLC
STE D
4116 WALNEY RD
CHANTILLY VA 20151-2948

Number of enclosures: 0
Tax ID Number: XX-XXX8795
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
500 1St Ave
Locator P7-Pfsc-03-B
Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 213.14- | 2,070,298.16 | 2,069,415.34 | 669.68 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 298.16 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 1 | 50,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 13 | 2,020,000.00 |
| Total | 15 | 2,070,298.16 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 1 | 8,849.03 |
| Funds Transfers Out | 24 | 2,049,761.46 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 3 | 10,804.85 |
| Total | 28 | 2,069,415.34 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/01 | 937.83 | 10/07 | 50,919.42 | 10/15 | 6,890.53 |
| 10/02 | 3,563.52 | 10/08 | 27,919.42 | 10/17 | 3,390.53 |
| 10/03 | 813.52 | 10/10 | 26,716.42 | 10/31 | 669.68 |
| 10/06 | 919.42 | 10/14 | 6,592.37 | | |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $298.16**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/15 | 298.16 | Deposit | 047035868 |

### Funds Transfer In

**1 transaction for a total of $50,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/07 | 50,000.00 | Domestic Incoming Wire 25A7J57178Ln2Zq0 | W25A7J57178LN2ZQ0 |

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 10/01/2025 to 10/31/2025**
Account number: XX-XXXX-8759


## Deposits and Other Credits - *continued*

### Other Credits

**13 transactions for a total of $2,020,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 10,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 10/02 | 50,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 10/03 | 1,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 10/06 | 36,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 10/10 | 700,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 10/14 | 20,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 10/14 | 40,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 10/14 | 225,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 10/14 | 150,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 10/14 | 710,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 10/17 | 40,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 10/31 | 20,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 10/31 | 18,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

## Checks and Other Debits

### ACH Debits

**1 transaction for a total of $8,849.03**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 8,849.03 | Corporate ACH ACH Pmt Louisiana Reven 982131840 | 00025273007611392 |

### Funds Transfers Out

**24 transactions for a total of $2,049,761.46**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/02 | 27,560.66 | Domestic Assist Wire Sequence Tel Pty Ltd | W25A2J3809OII0SS5 |
| 10/02 | 19,813.65 | Domestic Assist Wire Deyuan Marine Company | W25A2J3809PRI88S7 |
| 10/03 | 3,750.00 | Domestic Assist Wire Syed Hashim Rizvi | W25A352035PBI7EJA |
| 10/06 | 35,894.10 | Intl Assist Usd Wire Alfa Marine Electronic | W25A6H2648R1N6KX1 |
| 10/08 | 8,000.00 | Domestic Assist Wire Kristina Paskeviciute | W25A8H1321F9P4YYR |
| 10/08 | 5,000.00 | Domestic Assist Wire Khurram Shahzad | W25A8H1321LVO6MDN |
| 10/10 | 10,500.00 | Domestic Assist Wire All Crane Rental of Lo | W25AA520438UO2JZM |
| 10/10 | 690,703.00 | Domestic Assist Wire Miller, Sullivan & Dem | W25AAL32288UO3G1E |

Funds Transfers Out continued on next page

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 10/01/2025 to 10/31/2025**
Account number: XX-XXXX-8759


## Checks and Other Debits *- continued*

### Funds Transfers Out *- continued* — 24 transactions for a total of $2,049,761.46

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 10/14 | 41,457.18 | Domestic Assist Wire Sherif | St. Mary Parish | W25AE551414LU60EQ |
| 10/14 | 38,640.29 | Domestic Assist Wire Bank | Patterson State | W25AEH4058OBT18B2 |
| 10/14 | 134,526.58 | Domestic Assist Wire Streva | Ramsey, Skiles, | W25AEI1943EHV0AC4 |
| 10/14 | 75,000.00 | Domestic Assist Wire Llc | Thorguson Law Firm | W25AEI1943ETT7G8X |
| 10/14 | 150,000.00 | Domestic Assist Wire Streva | Ramsey, Skiles, | W25AEI43213IU3DJ2 |
| 10/14 | 725,000.00 | Domestic Assist Wire New | Phelps Dunbar Llp | W25AEL081294V1S6R |
| 10/17 | 43,500.00 | Domestic Assist Wire Sherif | St. Mary Parish | W25AHH47225DV4UTE |
| 10/31 | 5,000.00 | Domestic Assist Wire | Mohamed Bichoutar | W25AV50050EMV1O1Y |
| 10/31 | 13,566.00 | Domestic Assist Wire Collaborati | Innovation | W25AV53042RAT7Z28 |
| 10/31 | 8,000.00 | Domestic Assist Wire Paskeviciute | Kristina | W25AVK3659BDT2LOU |
| 10/31 | 1,800.00 | Domestic Assist Wire | Araby Gamal Araby | W25AVK3659ANU051D |
| 10/31 | 3,750.00 | Domestic Assist Wire | Syed Hashim Rizvi | W25AVK3659E7V0ZM9 |
| 10/31 | 3,500.00 | Domestic Assist Wire Hassa | Omar Fathi Abbas | W25AVK36599FU7A1B |
| 10/31 | 1,500.00 | Domestic Assist Wire Reyad S | Mohamed Rashad | W25AVK3659BNV3PM7 |
| 10/31 | 1,600.00 | Domestic Assist Wire Moham | Ahmed Yosry Saad | W25AVK3659D7T0NOW |
| 10/31 | 1,700.00 | Domestic Assist Wire Mohame | Mohamed Ibrahim | W25AVK365999V3XM4 |

### Other Debits — 3 transactions for a total of $10,804.85

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 10/08 | 10,000.00 | Account Transfer To | 0000005303618775 | OCR GLOBAL INC |
| 10/14 | 500.00 | Account Transfer To | 0000005303618775 | OCR GLOBAL INC |
| 10/31 | 304.85 | Corporate Account Analysis Charge | | 0000000000000028284 |

# Corporate Business Account Statement

PNC BANK


Account Number: XX-XXXX-8759

**For the period 11/01/2025 to 11/28/2025**

SWIFTSHIPS LLC
STE D
4116 WALNEY RD
CHANTILLY VA 20151-2948

Number of enclosures: 0
Tax ID Number: XX-XXX8795
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
500 1St Ave
Locator P7-Pfsc-03-B
Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 669.68 | 1,332,257.22 | 1,332,125.09 | 801.81 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 7.22 |
| National Lockbox | 0 | .00 |
| ACH Credits | 1 | 66,250.00 |
| Funds Transfers In | 1 | 925,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 5 | 341,000.00 |
| Total | 8 | 1,332,257.22 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 23 | 341,458.29 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 3 | 990,666.80 |
| Total | 26 | 1,332,125.09 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | 669.68 | 11/13 | 66,357.30 | 11/19 | 857.30 |
| 11/05 | 676.90 | 11/14 | 1,357.30 | 11/25 | 4,468.61 |
| 11/07 | 107.30 | 11/18 | 857.30 | 11/28 | 801.81 |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $7.22**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/05 | 7.22 | Deposit | 049093103 |

### ACH Credits

**1 transaction for a total of $66,250.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/13 | 66,250.00 | Corporate ACH Vendor Pay 11/12/25<br>Thordon Bearings | 00025316016713823 |

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 11/01/2025 to 11/28/2025**
Account number: XX-XXXX-8759


## Deposits and Other Credits *- continued*

### Funds Transfer In — 1 transaction for a total of $925,000.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/19 | 925,000.00 | Domestic Incoming Wire 25Bjk0620Rl1742J | W25BJK0620RL1742J |

### Other Credits — 5 transactions for a total of $341,000.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/07 | 6,500.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 11/07 | 180,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 11/18 | 2,500.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 11/25 | 145,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 11/28 | 7,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

## Checks and Other Debits

### Funds Transfers Out — 23 transactions for a total of $341,458.29

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 11/07 | 6,498.00 | Domestic Assist Wire Company | Deyuan Marine | W25B7604260716HB9 |
| 11/07 | 150,000.00 | Domestic Assist Wire Streva | Ramsey, Skiles, | W25B7L1907KD17O2T |
| 11/07 | 30,571.60 | Domestic Assist Wire Sheriff | St Mary Parish | W25B7L1907JJZ6CVQ |
| 11/18 | 3,000.00 | Domestic Assist Wire | Swiftships Llc | W25BIM5529LN03PJJ |
| 11/25 | 22,629.19 | Domestic Assist Wire | City of Morgan City | W25BPN2038DM67117 |
| 11/25 | 10,500.00 | Domestic Assist Wire Lo | All Crane Rental of | W25BPN203832726R5 |
| 11/25 | 6,000.00 | Domestic Assist Wire | Epesol Pvt Ltd | W25BPN2037MD574RK |
| 11/25 | 5,000.00 | Domestic Assist Wire | Mohamed Bichoutar | W25BPN2037Q854NRN |
| 11/25 | 1,800.00 | Domestic Assist Wire | Araby Gamal Araby | W25BPN2037O3726QX |
| 11/25 | 3,492.16 | Domestic Assist Wire National In | Washington | W25BPN2038A671IRB |
| 11/25 | 14,966.77 | Domestic Assist Wire In | Silver Oak Casualty | W25BPN2038F664X19 |
| 11/25 | 2,500.00 | Domestic Assist Wire | Khurram Shahzad | W25BPN20385Y75UR9 |
| 11/25 | 20,400.00 | Domestic Assist Wire Ltd | Sequence Tel Pty | W25BPN2038DP54NRZ |
| 11/25 | 14,122.00 | Domestic Assist Wire Collaborati | Innovation | W25BPN2038LY574S5 |
| 11/25 | 5,000.00 | Domestic Assist Wire | Swiftships Llc | W25BPN2038KR717RK |
| 11/25 | 3,500.00 | Domestic Assist Wire Hassa | Omar Fathi Abbas | W25BPN2037RC717R2 |
| 11/25 | 18,178.57 | Domestic Assist Wire | Honor Pcf Trust I | W25BPN2038HF56RS2 |
| 11/25 | 3,500.00 | Domestic Assist Wire | Syed Hashim Rizvi | W25BPN20381V51ORR |
| 11/25 | 1,500.00 | Domestic Assist Wire Reyad S | Mohamed Rashad | W25BPN20381H67Q13 |

Funds Transfers Out continued on next page

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 11/01/2025 to 11/28/2025**
Account number: XX-XXXX-8759


## Checks and Other Debits *- continued*

### Funds Transfers Out *- continued* — 23 transactions for a total of $341,458.29

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 11/25 | 1,600.00 | Domestic Assist Wire Moham | Ahmed Yosry Saad | W25BPN203815574RP |
| 11/25 | 1,700.00 | Domestic Assist Wire Mohame | Mohamed Ibrahim | W25BPN2037OP71IQZ |
| 11/25 | 5,000.00 | Domestic Assist Wire Mohame | Mohamed Elsayed | W25BPN2037P66710Z |
| 11/28 | 10,000.00 | Domestic Assist Wire | Swiftships Llc | W25BSB20120F51LKL |

### Other Debits — 3 transactions for a total of $990,666.80

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 11/14 | 65,000.00 | Account Transfer To | 0000005303569272 | ICS NETT INC |
| 11/19 | 925,000.00 | Account Transfer To | 0000005303569272 | ICS NETT INC |
| 11/28 | 666.80 | Corporate Account Analysis Charge | | 0000000000000028040 |

# Corporate Business Account Statement

PNC BANK


Account Number: XX-XXXX-8759

**For the period 11/29/2025 to 12/31/2025**

SWIFTSHIPS LLC
STE D
4116 WALNEY RD
CHANTILLY VA 20151-2948

Number of enclosures: 0
Tax ID Number: XX-XXX8795
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
500 1St Ave
Locator P7-Pfsc-03-B
Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 801.81 | 495,300.00 | 494,208.05 | 1,893.76 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 8,300.00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 9 | 487,000.00 |
| Total | 10 | 495,300.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 18 | 493,569.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 639.05 |
| Total | 19 | 494,208.05 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/29 | 801.81 | 12/08 | 301.81 | 12/19 | 9,601.81 |
| 12/03 | 301.81 | 12/12 | 1,301.81 | 12/22 | 1,501.81 |
| 12/05 | 301.81 | 12/16 | 1,301.81 | 12/31 | 1,893.76 |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $8,300.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/19 | 8,300.00 | Deposit | 046956276 |

### Other Credits

**9 transactions for a total of $487,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/03 | 7,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 12/05 | 25,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 12/08 | 8,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

Other Credits continued on next page

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 11/29/2025 to 12/31/2025**
Account number: XX-XXXX-8759


## Deposits and Other Credits *- continued*

**Other Credits** *- continued* — **9 transactions for a total of $487,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/08 | 31,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 12/12 | 50,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 12/12 | 1,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 12/16 | 150,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 12/16 | 175,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 12/31 | 40,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

## Checks and Other Debits

**Funds Transfers Out** — **18 transactions for a total of $493,569.00**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 12/03 | 7,500.00 | Domestic Assist Wire Elektri | Anelmarin Gemi | W25C3K4436OG53GD1 |
| 12/05 | 25,000.00 | Domestic Assist Wire Ex | King & Jurgens, Llc | W25C5E21240F64O0U |
| 12/08 | 8,000.00 | Domestic Assist Wire Paskeviciute | Kristina | W25C8I1851P3H0W6W |
| 12/08 | 31,000.00 | Domestic Assist Wire | Swifships Llc | W25C8I1851P2I2BCS |
| 12/12 | 50,000.00 | Domestic Assist Wire Co | Louisiana Machinery | W25CCJ5507E6I3VW7 |
| 12/16 | 150,000.00 | Domestic Assist Wire Associates | Leblanc and | W25CGF3337NAN6JZ9 |
| 12/16 | 150,000.00 | Domestic Assist Wire Streva | Ramsey, Skiles, | W25CGG3641CRO15Z0 |
| 12/16 | 25,000.00 | Domestic Assist Wire Streva | Ramsey, Skiles, | W25CGG3641L4N2GL2 |
| 12/22 | 8,100.00 | Domestic Assist Wire Welding | Wesco Gas and | W25CMJ3330AIO686W |
| 12/31 | 2,500.00 | Domestic Assist Wire | Khurram Shahzad | W25CVB15291ZO77Q1 |
| 12/31 | 14,119.00 | Domestic Assist Wire Collaborati | Innovation | W25CVB1529EOO77Q8 |
| 12/31 | 8,750.00 | Domestic Assist Wire Joy | Neelan Kavil Jacob | W25CVB1529G3N52W0 |
| 12/31 | 1,800.00 | Domestic Assist Wire | Araby Gamal Araby | W25CVB1529B3P67P6 |
| 12/31 | 3,500.00 | Domestic Assist Wire | Syed Hashim Rizvi | W25CVB15290QP1EP1 |
| 12/31 | 1,600.00 | Domestic Assist Wire Moham | Ahmed Yosry Saad | W25CVB1529JYO1KQC |
| 12/31 | 1,500.00 | Domestic Assist Wire Reyad S | Mohamed Rashad | W25CVB152935P5MP3 |
| 12/31 | 3,500.00 | Domestic Assist Wire Hassa | Omar Fathi Abbas | W25CVB15292JN52VU |
| 12/31 | 1,700.00 | Domestic Assist Wire Mohame | Mohamed Ibrahim | W25CVB1529DKP1EP8 |

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 11/29/2025 to 12/31/2025**
Account number: XX-XXXX-8759


## Checks and Other Debits *- continued*

### Other Debits — 1 transaction for a total of $639.05

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/31 | 639.05 | Corporate Account Analysis Charge | 0000000000000028031 |

# Corporate Business Account Statement

PNC BANK


Account Number: XX-XXXX-8759

**For the period 01/01/2026 to 01/30/2026**

SWIFTSHIPS LLC
STE D
4116 WALNEY RD
CHANTILLY VA 20151-2948

Number of enclosures: 0
Tax ID Number: XX-XXX8795
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
500 1St Ave
Locator P7-Pfsc-03-B
Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 1,893.76 | 106,500.00 | 108,536.58 | 142.82- |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 6 | 106,500.00 |
| Total | 6 | 106,500.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 13 | 107,974.63 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 561.95 |
| Total | 14 | 108,536.58 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/01 | 1,893.76 | 01/21 | 2,761.77 | 01/28 | 564.13 |
| 01/05 | 161.77 | 01/27 | 361.77 | 01/30 | 142.82- |
| 01/06 | 161.77 | | | | |

## Deposits and Other Credits

### Other Credits

**6 transactions for a total of $106,500.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 15,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 01/06 | 5,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 01/21 | 5,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 01/21 | 25,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 01/28 | 40,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 01/30 | 16,500.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 01/01/2026 to 01/30/2026**
Account number: XX-XXXX-8759


## Checks and Other Debits

### Funds Transfers Out

**13 transactions for a total of $107,974.63**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 01/05 | 16,731.99 | Domestic Assist Wire In | Silver Oak Casualty | W26158331696O5M44 |
| 01/06 | 5,000.00 | Domestic Assist Wire | Mohamed Bichoutar | W2616H5708EGP5N1J |
| 01/21 | 2,400.00 | Domestic Assist Wire Mahmoud | Mohamed Rashad | W261L601080S352GW |
| 01/21 | 25,000.00 | Domestic Assist Wire Streva | Ramsey, Skiles, | W261LJ1120OL4647Q |
| 01/27 | 2,400.00 | Domestic Assist Wire | Islam Ahmed | W261L60112CQ45Y2A |
| 01/28 | 20,013.92 | Domestic Assist Wire | City of Morgan City | W261SK57042Q309RU |
| 01/28 | 5,620.00 | Domestic Assist Wire | Donovan Marine | W261SK57044Z4572A |
| 01/28 | 1,353.60 | Domestic Assist Wire & | Elite Graphics Sign | W261SK57042H315RS |
| 01/28 | 3,598.00 | Domestic Assist Wire Insulation | K&K Marine | W261SK57043R22C9T |
| 01/28 | 2,563.16 | Domestic Assist Wire Llc | Pump System Nola | W261SK5704624652C |
| 01/28 | 1,746.08 | Domestic Assist Wire National In | Washington | WQA1SF57043WK30VB |
| 01/28 | 4,902.88 | Domestic Assist Wire Supply | Mcmaster- Carr | WQA1SF57042PL1IHO |
| 01/30 | 16,645.00 | Domestic Assist Wire Collaborati | Innovation | W261UL37449C64HHY |

### Other Debits

**1 transaction for a total of $561.95**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/30 | 561.95 | Corporate Account Analysis Charge | 0000000000000028384 |

# Corporate Business Account Statement

PNC BANK


Account Number: XX-XXXX-8759

**For the period 01/31/2026 to 02/27/2026**

SWIFTSHIPS LLC
STE D
4116 WALNEY RD
CHANTILLY VA 20151-2948

Number of enclosures: 0
Tax ID Number: XX-XXX8795
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
500 1St Ave
Locator P7-Pfsc-03-B
Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 142.82- | 363,651.40 | 363,830.94 | 322.36- |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 426.39 |
| National Lockbox | 0 | .00 |
| ACH Credits | 1 | 4,260.01 |
| Funds Transfers In | 1 | 4,965.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 9 | 354,000.00 |
| Total | 12 | 363,651.40 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 1 | 60,725.73 |
| Funds Transfers Out | 30 | 302,752.76 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 352.45 |
| Total | 32 | 363,830.94 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/31 | 142.82- | 02/09 | 62,981.90 | 02/20 | 6,581.78 |
| 02/03 | 469.62 | 02/10 | 2,256.17 | 02/24 | 10,716.79 |
| 02/05 | 2,469.62 | 02/11 | 2,432.56 | 02/25 | 30.09 |
| 02/06 | 2,981.90 | 02/18 | 694.56 | 02/27 | 322.36- |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $426.39**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/11 | 426.39 | Deposit | 046504109 |

### ACH Credits

**1 transaction for a total of $4,260.01**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/24 | 4,260.01 | ACH Credit Cons Pay 02/23/26 Greenmarineindu<br>Value Date 02-23-26 | 00026051011109980 |

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D

**For the period 01/31/2026 to 02/27/2026**
Account number: XX-XXXX-8759


## Deposits and Other Credits *- continued*

### Funds Transfer In

**1 transaction for a total of $4,965.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/20 | 4,965.00 | Returned Wire 262Kg1646Bqx8P8J | W262KG1646BQX8P8J |

### Other Credits

**9 transactions for a total of $354,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/03 | 15,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 02/03 | 7,500.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 02/05 | 15,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 02/06 | 55,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 02/09 | 60,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 02/11 | 8,500.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 02/18 | 25,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 02/20 | 152,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 02/25 | 16,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

## Checks and Other Debits

### ACH Debits

**1 transaction for a total of $60,725.73**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/10 | 60,725.73 | Corporate ACH Ipfspmttxh Ipfs800-247-6129 F14869 | 00026040011395614 |

### Funds Transfers Out

**30 transactions for a total of $302,752.76**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/03 | 1,906.50 | Domestic Assist Wire General Mills | W2623938160GE4UMD |
| 02/03 | 19,500.00 | Domestic Assist Wire Louisiana Machinery Co | W2623938162HF3GZJ |
| 02/03 | 481.06 | Domestic Assist Wire Cajun Breakers | W2623938161AG2XAT |
| 02/05 | 8,000.00 | Domestic Assist Wire Kristina Paskeviciute | W2625M4159F5G4QYG |
| 02/05 | 5,000.00 | Domestic Assist Wire Mohamed Bichoutar | W2625M4159JTF415F |
| 02/06 | 29,540.00 | Domestic Assist Wire Sequence Tel Pty Ltd | W2626N2505AIE6JH3 |
| 02/06 | 2,500.00 | Domestic Assist Wire Khurram Shahzad | W2626N2505AIE1IH2 |
| 02/06 | 1,800.00 | Domestic Assist Wire Araby Gamal Araby | W2626N2505ACF62EJ |
| 02/06 | 553.72 | Intl Assist Usd Wire Corrosion Group | W2626N250736E0SHH |
| 02/06 | 1,548.00 | Domestic Assist Wire Deyuan Marine Company | W2626N250747F5ZFC |
| 02/06 | 1,000.00 | Domestic Assist Wire Pex Holding Account | W2626N25074CG0BLZ |

Funds Transfers Out continued on next page

# Corporate Business Account Statement

SWIFTSHIPS LLC
STE D



## Checks and Other Debits *- continued*

### Funds Transfers Out *- continued* — 30 transactions for a total of $302,752.76

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 02/06 | 496.00 | Domestic Assist Wire | Jets Vacuum | W2626N25074CF62FE |
| 02/06 | 3,750.00 | Domestic Assist Wire | Syed Hashim Rizvi | W2626N250564G1LL9 |
| 02/06 | 1,500.00 | Domestic Assist Wire Reyad S | Mohamed Rashad | W2626N25056OF5ZEG |
| 02/06 | 3,500.00 | Domestic Assist Wire Hassa | Omar Fathi Abbas | W2626N25053TE6JGW |
| 02/06 | 1,600.00 | Domestic Assist Wire Moham | Ahmed Yosry Saad | W2626N25057LE3ZGZ |
| 02/06 | 5,000.00 | Domestic Assist Wire Mohame | Mohamed Elsayed | W2626N25071KG3ELT |
| 02/06 | 1,700.00 | Domestic Assist Wire Mohame | Mohamed Ibrahim | W2626N25059NG0BLC |
| 02/11 | 8,750.00 | Domestic Assist Wire Joy | Neelan Kavil Jacob | W262B601135BF20G4 |
| 02/18 | 26,738.00 | Domestic Assist Wire & W | Sternberg, Naccari | W262IK36166KE3ALN |
| 02/20 | 3,285.90 | Domestic Assist Wire | Cajun Breakers | W262K615388JY513F |
| 02/20 | 9,000.00 | Domestic Assist Wire | K&J Supplies Inc | W262K61539I6Y515O |
| 02/20 | 2,943.00 | Domestic Assist Wire | Duct Fab, Inc. | W262K615394PY2X4T |
| 02/20 | 2,236.50 | Domestic Assist Wire Turner | Byrne Rice and | W262K61537L3Y4D2V |
| 02/20 | 1,565.92 | Domestic Assist Wire | Bayou Metal Supply | W262K61538EXX1OZ0 |
| 02/20 | 25,590.00 | Domestic Assist Wire | Sotec Fire | W262K61538HQX5PZL |
| 02/20 | 5,000.00 | Domestic Assist Wire | Wesco | W262K61538FWX0XZA |
| 02/20 | 101,456.46 | Domestic Assist Wire Safet | De Wolf Maritime | W262K615418FX243V |
| 02/24 | 125.00 | Domestic Assist Wire | City of Morgan City | W262O60107IQW2NHZ |
| 02/25 | 26,686.70 | Domestic Assist Wire Llc | True North Horizon | WQA2P84230P5R3Y81 |

### Other Debits — 1 transaction for a total of $352.45

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/27 | 352.45 | Corporate Account Analysis Charge | 0000000000000028121 |

# Corporate Business Account Statement

PNC BANK


Account Number: XX-XXXX-8759

**For the period 02/28/2026 to 03/31/2026**

SWIFTSHIPS LLC CASE# 26-50237
DEBTOR IN POSSESSION
STE D
4116 WALNEY RD
CHANTILLY VA 20151-2948

Number of enclosures: 0
Tax ID Number: XX-XXX8795
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
500 1St Ave
Locator P7-Pfsc-03-B
Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 322.36- | 70,200.00 | 61,590.86 | 8,286.78 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 4 | 70,200.00 |
| Total | 4 | 70,200.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfers Out | 12 | 61,590.86 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 0 | .00 |
| Total | 12 | 61,590.86 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 02/28 | 322.36- | 03/09 | 1,985.86 | 03/17 | 86.78 |
| 03/05 | 1,677.64 | 03/12 | 1,885.86 | 03/24 | 8,286.78 |

## Deposits and Other Credits

### Other Credits

**4 transactions for a total of $70,200.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/05 | 30,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 03/09 | 22,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 03/12 | 10,000.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |
| 03/24 | 8,200.00 | Account Transfer From 0000005303569272 | SWIFTSHIPS LLC |

# Corporate Business Account Statement

SWIFTSHIPS LLC CASE# 26-50237
DEBTOR IN POSSESSION

**For the period 02/28/2026 to 03/31/2026**
Account number: XX-XXXX-8759


## Checks and Other Debits

**Funds Transfers Out** **12 transactions for a total of $61,590.86**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 03/05 | 5,000.00 | Domestic Assist Wire | Mohamed Bichoutar | W2635J5652R4X0XBX |
| 03/05 | 2,500.00 | Domestic Assist Wire | Khurram Shahzad | W2635J5652QVW51T0 |
| 03/05 | 8,750.00 | Domestic Assist Wire Joy | Neelan Kavil Jacob | W2635J565346X8IC9 |
| 03/05 | 8,000.00 | Domestic Assist Wire Paskeviciute | Kristina | W2635J5652Q2X6WBV |
| 03/05 | 3,750.00 | Domestic Assist Wire | Syed Hashim Rizvi | W2635J56530PX4BBZ |
| 03/09 | 21,691.78 | Domestic Assist Wire | City Of Morgan City | W2639H18406W2509C |
| 03/12 | 1,800.00 | Domestic Assist Wire | Araby Gamal Araby | W263CK20073T23PMU |
| 03/12 | 1,700.00 | Domestic Assist Wire Mohame | Mohamed Ibrahim | W263CK20079O42QMS |
| 03/12 | 3,500.00 | Domestic Assist Wire Hassa | Omar Fathi Abbas | W263CK2007CD36U8C |
| 03/12 | 1,500.00 | Domestic Assist Wire Reyad S | Mohamed Rashad | W263CK20078B40RMQ |
| 03/12 | 1,600.00 | Domestic Assist Wire Moham | Ahmed Yosry Saad | W263CK20076A34J87 |
| 03/17 | 1,799.08 | Domestic Assist Wire National In | Washington | WQA3HG5008CA20S1R |